| File Date | Docket | IP | City | Works# | Status | Opposing Counsel |
|---|---|---|---|---|---|---|
| 6/14/2012 | 1:12-cv-04669 | 24.14.2.83 | Willowbrook | 2 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04669 | 67.167.240.83 | Chicago | 4 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04669 | 207.181.230.64 | Chicago | 4 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04669 | 71.194.78.34 | Chicago | 13 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04669 | 24.12.13.30 | Chicago | 7 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04669 | 98.226.6.126 | Mundelein | 6 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04669 | 24.1.47.46 | Saint Charles | 21 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 24.15.146.157 | Plainfield | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 69.245.234.177 | Great Lakes | 2 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 67.176.179.153 | Oak Park | 1 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04675 | 24.13.95.229 | Addison | 1 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04675 | 24.12.219.196 | Morton Grove | 5 | Dismissed - Hardship | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 67.175.215.49 | Chicago | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 98.212.19.44 | Lombard | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 24.15.38.248 | Homewood | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 71.201.56.15 | Zion | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 67.184.71.20 | Lisle | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 67.162.7.17 | Chicago | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 98.227.44.36 | Tinley Park | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 208.54.80.249 | Chicago | 2 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04675 | 71.201.185.50 | Chicago | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 67.175.93.23 | Lake Zurich | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 24.14.107.122 | Rochelle | 17 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 205.178.47.65 | Chicago | 11 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 24.13.152.52 | Batavia | 7 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 24.14.131.85 | La Grange | 7 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04676 | 98.213.31.203 | Dalzell | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 24.15.197.92 | Deerfield | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 75.149.215.85 | Chicago | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 24.15.101.120 | Crest Hill | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 24.15.154.34 | Plainfield | 2 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 98.220.237.208 | Evanston | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 24.14.34.89 | Evanston | 4 | Dismissed - No Discovery | Pro Se |

| 6/14/2012 | 1:12-cv-04676 | 71.201.193.6 | Loves Park | 6 | Dismissed - Insufficient Evidence | Pro Se |
|---|---|---|---|---|---|---|
| 6/14/2012 | 1:12-cv-04676 | 108.197.1.42 | River Grove | 9 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 75.25.60.179 | Arl Hgts | 32 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 67.175.127.122 | Tower Lakes | 3 | Dismissed - Insufficient Evidence | Attorney |
| 6/14/2012 | 1:12-cv-04676 | 69.211.3.81 | Chicago | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 24.7.247.167 | Mount Prospect | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 64.245.227.214 | Schaumburg | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 108.80.234.13 | Chicago | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 75.56.54.130 | Summit Argo | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 98.226.116.83 | Rockford | 5 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 99.135.92.71 | Northbrook | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 68.60.244.111 | Plainfield | 1 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04676 | 64.53.200.22 | Elgin | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 99.158.172.82 | Wheeling | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 75.5.64.91 | Park Ridge | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 75.63.61.147 | Skokie | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 67.184.90.141 | Des Plaines | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 50.129.189.65 | Buffalo Grove | 6 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 67.173.107.85 | Darien | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 76.223.247.57 | Manhtn | 1 | Dismissed - Hardship | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 108.224.153.6 | Chicago | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 71.57.53.19 | Glenview | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 99.48.58.175 | South Elgin | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 216.104.32.43 | Chicago | 50 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 108.233.141.1 | Chicago | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 64.233.211.155 | Glendale Heights | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 98.213.245.151 | Oregon | 1 | Dismissed - Hardship | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 76.222.56.219 | Niles | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 75.63.54.24 | Lombard | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 108.69.167.201 | Aurora | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 24.1.90.234 | West Chicago | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 24.15.141.133 | Bolingbrook | 1 | Dismissed - Hardship | Attorney |
| 6/14/2012 | 1:12-cv-04676 | 71.201.2.174 | Lisle | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 69.47.100.115 | Naperville | 19 | Dismissed - Settled | Pro Se |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/2012 | 1:12-cv-04676 | 67.152.183.232 | Streamwood | 1 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 98.226.174.76 | Belvidere | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 64.108.197.155 | Chicago | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04676 | 69.47.21.0 | Mt Prospect | 36 | Dismissed - Hardship | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 173.165.74.38 | Hillside | 6 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 24.14.119.155 | Sycamore | 2 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 24.12.210.78 | Skokie | 2 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 24.136.30.148 | Skokie | 9 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 24.13.242.220 | Highland Park | 19 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 98.213.48.20 | Evanston | 2 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 98.193.52.214 | Lake In The Hills | 8 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 98.206.141.14 | Evanston | 16 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 173.161.80.254 | Chicago | 4 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 67.173.175.205 | Lake Zurich | 34 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 173.167.187.141 | Wenona | 4 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 205.178.78.32 | Chicago | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 67.174.88.27 | Wheaton | 4 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 76.16.84.75 | Lake Forest | 9 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 24.13.148.69 | Deerfield | 10 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 24.13.235.198 | Highland Park | 6 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 206.205.14.34 | Chicago | 9 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 24.14.108.47 | Sycamore | 14 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 24.12.189.143 | Evanston | 2 | Dismissed - No Discovery | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 68.58.15.16 | Wheaton | 2 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 173.165.48.185 | Hanover Park | 6 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 71.239.39.156 | Park City | 5 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 67.173.173.8 | Lake Zurich | 2 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 75.26.237.240 | Glenview | 3 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 67.175.93.52 | Lake Zurich | 18 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 99.120.126.137 | Chicago | 12 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 205.178.97.163 | Chicago | 9 | Dismissed - Hardship | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 173.165.87.249 | Leland | 2 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 99.125.160.16 | Chicago | 2 | Dismissed - Settled | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 108.224.152.135 | Chicago | 21 | Dismissed - Insufficient Evidence | Pro Se |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/2012 | 1:12-cv-04680 | 75.59.200.66 | Elgin | 2 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 205.178.113.166 | Chicago | 14 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 108.217.18.185 | Chicago | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 68.64.205.42 | Chicago | 5 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 76.237.177.69 | Chicago | 7 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 216.104.41.194 | Chicago | 17 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 24.13.173.98 | Schaumburg | 4 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 98.228.102.123 | Wheaton | 37 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 71.194.235.72 | Arlington Heights | 8 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 67.38.115.14 | Arlington Heights | 8 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 99.102.108.30 | Downers Grove | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 24.12.144.30 | Buffalo Grove | 5 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 99.116.185.156 | Chicago | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 216.45.204.156 | Wonder Lake | 3 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 99.127.160.182 | Chicago | 7 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 24.13.38.145 | Glenview | 13 | Dismissed - Insufficient Evidence | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 207.229.188.23 | Chicago | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 67.216.31.114 | Chicago | 5 | Dismissed - No Discovery | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 108.92.133.104 | Lk Zurich | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 75.39.232.116 | Park Ridge | 37 | Dismissed - Settled | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 108.88.110.19 | Wilmette | 11 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 24.192.102.48 | Naperville | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 6/14/2012 | 1:12-cv-04680 | 69.47.100.206 | Naperville | 13 | Dismissed - No Discovery | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 98.206.231.194 | Oak Brook | 10 | Dismissed - Settled | Attorney |
| 6/14/2012 | 1:12-cv-04680 | 67.173.63.147 | Geneva | 9 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6672 | 75.150.231.236 | Chicago | 1 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6672 | 24.13.17.226 | Lake in the Hills | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6672 | 24.13.83.156 | Evanston | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6672 | 67.167.80.103 | Darien | 1 | Dismissed - Insufficient Evidence | Attorney |
| 8/20/2012 | 1:12-cv-6672 | 67.174.89.18 | Wheaton | 1 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6672 | 67.175.173.165 | Bolingbrook | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6672 | 67.176.133.38 | Riverwoods | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6672 | 67.184.134.242 | Aurora | 1 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6672 | 67.186.66.100 | Grayslake | 2 | Dismissed - Insufficient Evidence | Pro Se |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2012 | 1:12-cv-6672 | 71.201.36.219 | Round Lake | 1 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6672 | 71.239.60.120 | Chicago | 1 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6672 | 71.57.67.97 | Naperville | 1 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6672 | 98.193.21.174 | Chicago | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6672 | 98.213.138.28 | Rockford | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6672 | 98.222.73.116 | Barrington | 1 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6672 | 98.223.131.42 | Chicago | 2 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6672 | 98.228.188.149 | Dekalb | 5 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6673 | 50.76.81.49 | Chicago | 4 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 24.1.22.59 | Elgin | 3 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 24.12.55.50 | Chicago | 10 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 24.12.62.105 | Streamwood | 1 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 24.14.80.254 | Aurora | 3 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 67.163.81.159 | Gurnee | 1 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 67.173.100.80 | Chicago | 1 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 67.173.172.132 | Lake Zurich | 1 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 67.176.249.217 | Oswego | 1 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 67.184.33.221 | Naperville | 1 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 67.184.53.49 | Wheeling | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 67.184.77.213 | Naperville | 1 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 71.194.98.224 | Darien | 1 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 71.201.117.213 | Mchenry | 19 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 71.201.94.62 | Crystal Lake | 2 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 71.239.38.38 | Waukegan | 2 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6673 | 76.16.86.174 | Lake Bluff | 22 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 98.193.21.186 | Chicago | 19 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 98.206.48.3 | Woodstock | 8 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 98.213.47.97 | Harwood Heights | 39 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 98.228.186.147 | Dekalb | 29 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 64.53.206.236 | Oak Forest | 2 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6673 | 69.47.252.78 | Chicago | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 173.9.225.117 | Geneva | 3 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 24.1.130.73 | Princeton | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 24.13.175.226 | Hawthorn Woods | 1 | Dismissed - Insufficient Evidence | Pro Se |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2012 | 1:12-cv-6674 | 24.14.110.228 | Sycamore | 6 | Dismissed - Hardship | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 24.14.122.52 | Bensenville | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 24.14.2.138 | Darien | 1 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 24.15.166.15 | Plainfield | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 67.162.61.99 | Hoffman Estates | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 67.165.149.43 | Coal City | 2 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 67.167.113.14 | Glen Ellyn | 7 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 67.167.98.211 | Oak Park | 1 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 67.173.115.75 | Woodridge | 10 | Dismissed - Hardship | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 67.173.81.117 | Palatine | 9 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 67.175.239.48 | Crystal Lake | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 67.176.161.178 | Crystal Lake | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 68.51.125.183 | Vernon Hills | 2 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 68.58.13.187 | Orland Park | 17 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 68.60.254.216 | Westchester | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 71.194.31.39 | Plainfield | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 71.201.121.57 | Highland Park | 1 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 71.201.241.136 | Romeoville | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 71.57.52.15 | Vernon Hills | 5 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 71.57.87.82 | Channahon | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 76.29.9.104 | Morton Grove | 2 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 98.206.138.220 | Evanston | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 98.206.230.250 | Hinsdale | 8 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 98.212.186.227 | Des Plaines | 5 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 98.214.155.158 | Glenview | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 98.220.230.29 | Des Plaines | 5 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 98.220.69.27 | Lake in the Hills | 1 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 98.223.159.28 | Warrenville | 1 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 98.228.116.184 | Mount Prospect | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6674 | 98.228.193.57 | Winnetka | 12 | Dismissed - Insufficient Evidence | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 98.228.197.101 | Niles | 45 | Dismissed - Insufficient Evidence | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 98.228.65.42 | Naperville | 5 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 64.53.212.187 | Naperville | 1 | Dismissed - Insufficient Evidence | Attorney |
| 8/20/2012 | 1:12-cv-6674 | 69.47.215.141 | Elgin | 13 | Dismissed - No Discovery | Pro Se |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2012 | 1:12-cv-6675 | 23.25.20.209 | Chicago | 8 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 70.89.195.30 | Chicago | 11 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 75.145.132.145 | Chicago | 5 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.1.106.214 | Evanston | 8 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.1.112.15 | Lemont | 13 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.1.136.242 | Chicago | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.1.58.214 | Chicago | 13 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 24.12.241.107 | Spring Grove | 13 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.13.105.218 | Chicago | 23 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.13.129.17 | Grayslake | 19 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.13.202.44 | Vernon Hills | 15 | Dismissed - No Discovery | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 24.13.32.19 | Glenview | 16 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.13.62.34 | Aurora | 59 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.13.72.199 | Prospect Heights | 9 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.14.107.86 | Sycamore | 5 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.14.207.63 | Mokena | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.15.101.32 | Crest Hill | 8 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.15.145.245 | Joliet | 3 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.15.192.122 | Great Lakes | 5 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.15.196.15 | Bannockburn | 4 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 24.15.230.192 | Oak Park | 19 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.15.243.223 | Hoffman Estates | 6 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 24.15.3.171 | Willow Brook | 7 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 50.129.33.65 | Lisle | 6 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 50.140.175.54 | Joliet | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 67.165.141.57 | Wheaton | 22 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 67.165.142.107 | Chicago | 15 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 67.165.171.167 | Orland Park | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 67.167.95.10 | Carol Stream | 10 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 67.173.0.146 | Chicago | 7 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 67.173.155.134 | East Dundee | 13 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 67.175.186.199 | Lemont | 14 | Dismissed - Insufficient Evidence | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 67.176.160.130 | Crystal Lake | 7 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 67.176.172.202 | Downers Grove | 12 | Dismissed - No Discovery | Pro Se |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2012 | 1:12-cv-6675 | 68.51.76.6 | Chicago | 6 | Dismissed - Insufficient Evidence | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 68.58.115.180 | Bourbonnais | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 71.194.116.25 | Channahon | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 71.194.135.26 | Chicago | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 71.194.194.162 | Chicago | 6 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 71.201.124.213 | Buffalo Grove | 4 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 71.201.202.157 | Downers Grove | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 71.228.12.249 | Oak Lawn | 12 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 71.239.19.15 | Oak Lawn | 13 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 71.57.124.134 | North Aurora | 4 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 71.57.124.184 | North Aurora | 12 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 76.16.240.146 | Schaumburg | 18 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 76.16.255.95 | Chicago | 10 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 76.16.56.251 | Chicago | 4 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 76.23.67.249 | Chicago | 20 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 76.29.34.20 | Round Lake Beach | 16 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 98.213.131.174 | Rockford | 9 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 98.213.179.242 | Chicago | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 98.213.207.162 | Belvidere | 59 | Dismissed - Hardship | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 98.220.220.3 | Lake Villa | 10 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 98.222.210.22 | Chicago | 21 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 98.226.157.109 | Rockford | 13 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 98.226.43.16 | Wheaton | 9 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 98.227.175.44 | Wheaton | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 98.227.31.6 | Palatine | 55 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 98.253.212.144 | Chicago | 8 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 98.253.39.218 | Glenview | 5 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 24.192.87.112 | Naperville | 10 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 64.233.210.206 | Glendale Heights | 10 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 64.53.202.234 | Elgin | 18 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 69.47.179.193 | Arlington Heights | 21 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6675 | 69.47.183.40 | Mt Prospect | 17 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 207.238.126.194 | Chicago | 4 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6675 | 216.149.199.8 | Berwyn | 8 | Dismissed - No Discovery | Pro Se |

| 8/20/2012 | 1:12-cv-6676 | 24.1.13.173 | Matteson | 7 | Dismissed - No Discovery | Pro Se |
|---|---|---|---|---|---|---|
| 8/20/2012 | 1:12-cv-6676 | 24.1.200.246 | Rolling Meadows | 3 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.1.22.218 | Elgin | 4 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.12.120.108 | Lake Villa | 29 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.12.164.73 | Antioch | 6 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6676 | 24.12.210.180 | Skokie | 3 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.13.155.115 | Schaumburg | 7 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.13.196.232 | Vernon Hills | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.13.41.131 | Mount Prospect | 3 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.13.42.36 | Mount Prospect | 5 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.13.60.247 | Saint Charles | 62 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.14.190.232 | Glen Ellyn | 4 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.14.191.77 | Glen Ellyn | 13 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.14.34.61 | Evanston | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.15.159.29 | Joliet | 11 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.15.184.118 | Downers Grove | 5 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 24.15.190.131 | Downers Grove | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 50.140.163.192 | Wheaton | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 50.140.171.33 | Darien | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 67.162.55.224 | Bartlett | 4 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 67.163.4.217 | Dekalb | 13 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 67.167.217.218 | Saint Charles | 4 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 67.167.236.39 | Northbrook | 3 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 67.175.219.135 | Dekalb | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 67.177.177.50 | Freeport | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 67.184.108.205 | Mchenry | 8 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6676 | 67.184.2.222 | Lisle | 27 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 67.184.221.195 | Round Lake | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 67.184.40.62 | Naperville | 3 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 67.184.82.158 | Roselle | 4 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 68.60.240.162 | Darien | 17 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6676 | 69.136.4.150 | Cicero | 8 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 71.194.120.150 | Palatine | 5 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 71.194.250.29 | Montgomery | 3 | Dismissed - No Discovery | Pro Se |

| 8/20/2012 | 1:12-cv-6676 | 71.194.7.226 | Aurora | 15 | Dismissed - Settled | Attorney |
|---|---|---|---|---|---|---|
| 8/20/2012 | 1:12-cv-6676 | 71.201.18.96 | Dixon | 19 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 71.239.166.203 | Peotone | 11 | Dismissed - No Discovery | Attorney |
| 8/20/2012 | 1:12-cv-6676 | 71.239.8.198 | Kankakee | 13 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 76.16.176.10 | Romeoville | 15 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6676 | 76.16.193.141 | Buffalo Grove | 19 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 76.29.126.43 | Waukegan | 8 | Dismissed - No Discovery | Attorney |
| 8/20/2012 | 1:12-cv-6676 | 76.29.22.195 | Niles | 3 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 98.214.21.253 | Freeport | 3 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6676 | 98.220.224.142 | Des Plaines | 16 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6676 | 98.220.232.135 | Evanston | 4 | Dismissed - No Discovery | Attorney |
| 8/20/2012 | 1:12-cv-6676 | 98.227.200.237 | Palatine | 3 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 98.253.108.28 | Forest Park | 13 | Dismissed - No Discovery | Attorney |
| 8/20/2012 | 1:12-cv-6676 | 98.253.111.81 | Forest Park | 7 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6676 | 69.47.22.190 | Arlington Heights | 4 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 24.1.12.231 | Olympia Fields | 10 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 24.1.249.221 | Alsip | 9 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 24.13.209.187 | Mount Prospect | 14 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 24.14.0.95 | Woodridge | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 24.14.191.37 | West Chicago | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 24.14.72.83 | Buffalo Grove | 24 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 24.15.137.5 | Bolingbrook | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 24.15.158.198 | Plainfield | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 50.140.177.227 | Crest Hill | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 67.162.10.100 | Barrington | 6 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 67.162.118.73 | Alsip | 29 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 67.162.45.236 | Zion | 55 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 67.162.54.67 | Mount Prospect | 70 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 67.162.62.155 | Elk Grove Village | 21 | Dismissed - Hardship | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 67.162.73.3 | Hoffman Estates | 6 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 67.173.110.74 | Roselle | 5 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 67.174.20.134 | Burr Ridge | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 67.175.61.55 | Lemont | 3 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 67.176.154.18 | Palatine | 4 | Dismissed - Settled | Pro Se |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2012 | 1:12-cv-6677 | 67.176.160.170 | Crystal Lake | 7 | Dismissed - Hardship | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 67.184.129.76 | Aurora | 18 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 67.184.154.239 | Algonquin | 24 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 67.184.31.246 | Lisle | 29 | Dismissed - Insufficient Evidence | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 68.53.177.157 | Evanston | 13 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 69.245.159.168 | McHenry | 14 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 71.194.250.146 | Montgomery | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 71.201.132.130 | Addison | 3 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 71.201.141.94 | Chicago Ridge | 8 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 71.239.135.106 | Midlothian | 9 | Dismissed - No Discovery | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 71.239.34.126 | Waukegan | 14 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 71.239.98.33 | Palatine | 8 | Dismissed - Settled | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 76.16.160.51 | River Grove | 6 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 98.193.54.30 | Wadsworth | 18 | Dismissed - No Discovery | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 98.212.187.191 | Des Plaines | 8 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 98.212.48.195 | Evanston | 17 | Dismissed - Insufficient Evidence | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 98.212.48.197 | Evanston | 32 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 98.226.37.69 | Streamwood | 3 | Dismissed - Settled | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 98.226.90.192 | Midlothian | 57 | Dismissed - No Discovery | Attorney |
| 8/20/2012 | 1:12-cv-6677 | 98.227.40.20 | Tinley Park | 13 | Dismissed - Hardship | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 98.253.178.122 | Glen Ellyn | 14 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 98.253.27.191 | Wheeling | 5 | Dismissed - Insufficient Evidence | Pro Se |
| 8/20/2012 | 1:12-cv-6677 | 69.47.146.243 | Elgin | 7 | Dismissed - Hardship | Pro Se |
| 9/1/2012 | 1:12-cv-07031 | 74.199.46.178 | Glenview | 8 | Dismissed - Settled | Attorney |
| 9/1/2012 | 1:12-cv-07030 | 69.47.100.8 | Naperville | 1 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 24.1.139.189 | Carpentersville | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 24.1.213.106 | Glenwood | 25 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 24.1.50.31 | Oswego | 2 | Dismissed - Insufficient Evidence | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 24.12.152.161 | Buffalo Grove | 10 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 24.12.190.17 | Evanston | 9 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 24.12.216.104 | Morton Grove | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 24.12.28.150 | Highland Park | 26 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 24.13.204.7 | Prairie View | 13 | Dismissed - Insufficient Evidence | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 24.14.104.199 | Sycamore | 3 | Dismissed - Insufficient Evidence | Pro Se |

| 9/22/2012 | 1:12-cv-07577 | 24.14.192.42 | South Holland | 52 | Dismissed - Insufficient Evidence | Pro Se |
|---|---|---|---|---|---|---|
| 9/22/2012 | 1:12-cv-07577 | 24.14.35.229 | Wilmette | 15 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 24.15.238.21 | Hoffman Estates | 7 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 24.15.243.116 | Hoffman Estates | 8 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 24.15.51.27 | Dekalb | 4 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 24.15.8.177 | Willow Brook | 3 | Dismissed - Hardship | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 50.129.114.89 | Deerfield | 21 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 50.129.30.45 | Lisle | 33 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 50.140.157.167 | Naperville | 12 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 50.140.171.95 | Darien | 11 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 50.140.187.147 | Glen Ellyn | 9 | Dismissed - Hardship | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.162.78.45 | Saint Charles | 20 | Dismissed - Hardship | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.163.36.234 | Lockport | 7 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 67.163.71.24 | Downers Grove | 6 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.167.82.229 | Countryside | 29 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.167.84.233 | Carol Stream | 9 | Dismissed - Hardship | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 67.174.11.129 | Oak Park | 2 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 67.175.156.238 | Westmont | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.175.194.123 | Algonquin | 9 | Dismissed - Hardship | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 67.175.237.118 | Huntley | 13 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.175.68.237 | Rockford | 17 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.175.88.46 | Geneva | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.176.165.195 | Morris | 7 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.184.192.70 | Ingleside | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.184.8.174 | Lisle | 18 | Dismissed - Hardship | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 67.186.115.213 | Lemont | 24 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 68.60.235.86 | Darien | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 71.194.3.240 | Des Plaines | 2 | Dismissed - Insufficient Evidence | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 71.201.124.236 | Buffalo Grove | 4 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 71.201.225.244 | Melrose Park | 3 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 71.239.129.199 | Wheaton | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 71.57.56.158 | Schiller Park | 5 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 71.57.93.79 | Bloomingdale | 2 | Dismissed - Insufficient Evidence | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 76.16.32.27 | Markham | 50 | Dismissed - Settled | Attorney |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/2012 | 1:12-cv-07577 | 76.29.120.251 | Plainfield | 29 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 98.213.49.45 | Evanston | 19 | Dismissed - Insufficient Evidence | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 98.214.154.123 | Glenview | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 98.220.65.67 | Lake in the Hills | 8 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 98.223.122.207 | Lombard | 21 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 98.223.212.15 | Glendale Heights | 2 | Dismissed - Hardship | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 98.226.0.60 | Wauconda | 2 | Dismissed - Insufficient Evidence | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 98.226.177.164 | Oak Park | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 98.228.221.94 | Arlington Heights | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 98.253.24.152 | Northbrook | 4 | Dismissed - Hardship | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 205.178.26.140 | Chicago | 2 | Dismissed - Settled | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 207.181.234.183 | Chicago | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 204.16.228.154 | Chicago | 5 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 206.83.232.230 | Chicago | 4 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 64.53.147.169 | Schaumburg | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 64.53.191.178 | Naperville | 3 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07577 | 64.53.224.125 | Des Plaines | 5 | Dismissed - Hardship | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 69.47.91.223 | Schaumburg | 5 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07577 | 74.199.32.50 | Glenview | 2 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 130.202.96.99 | Oswego | 5 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 216.172.18.214 | Rolling Meadows | 5 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 24.12.163.150 | Rolling Meadows | 11 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 24.12.168.71 | Orland Park | 23 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 24.14.149.14 | Naperville | 4 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 24.15.18.245 | Hinsdale | 4 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 67.163.70.99 | Darien | 18 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 67.174.17.90 | Schaumburg | 62 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 67.184.156.104 | Algonquin | 10 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 68.60.241.104 | Darien | 39 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 71.194.33.83 | Forest Park | 22 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 71.201.111.44 | Woodstock | 10 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 71.57.44.59 | Elmwood Park | 17 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 98.193.61.252 | Skokie | 110 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 98.226.248.164 | Lombard | 83 | Dismissed - No Discovery | Pro Se |

| 9/22/2012 | 1:12-cv-07578 | 98.226.28.79 | Streamwood | 4 | Dismissed - No Discovery | Pro Se |
|---|---|---|---|---|---|---|
| 9/22/2012 | 1:12-cv-07578 | 98.227.145.30 | Carpentersville | 65 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 98.227.180.90 | Evanston | 12 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 98.228.100.228 | Wheaton | 18 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 98.228.215.158 | Arlington Heights | 4 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 98.228.250.109 | Schaumburg | 49 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 207.181.234.187 | Chicago | 27 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 216.80.114.192 | Chicago | 5 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 216.80.118.168 | Chicago | 19 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07578 | 24.136.3.234 | Chicago | 14 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 24.12.147.181 | Buffalo Grove | 2 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07579 | 24.12.193.153 | Wilmette | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 24.13.129.180 | Zion | 5 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 24.13.235.55 | Highland Park | 63 | Dismissed - Hardship | Attorney |
| 9/22/2012 | 1:12-cv-07579 | 50.140.145.225 | Streamwood | 2 | Dismissed - Hardship | Attorney |
| 9/22/2012 | 1:12-cv-07579 | 67.163.76.75 | Orland Park | 2 | Dismissed - Settled | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 67.173.104.159 | Gurnee | 4 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 67.173.121.200 | Willowbrook | 2 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 67.173.8.252 | Wilmette | 2 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 67.184.6.167 | Lisle | 34 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 67.184.70.52 | Lisle | 54 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 68.60.243.183 | Plainfield | 46 | Dismissed - No Discovery | Attorney |
| 9/22/2012 | 1:12-cv-07579 | 69.243.147.159 | Wilmette | 70 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 71.201.95.219 | Crystal Lake | 3 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07579 | 98.220.230.140 | Des Plaines | 10 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07579 | 98.226.200.170 | La Grange Park | 7 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 98.226.30.187 | Streamwood | 2 | Dismissed - Settled | Attorney |
| 9/22/2012 | 1:12-cv-07579 | 98.227.145.147 | Lake In The Hills | 4 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 98.227.161.74 | Peotone | 4 | Dismissed - No Discovery | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 98.228.252.116 | Schaumburg | 6 | Dismissed - No Discovery | Attorney |
| 9/22/2012 | 1:12-cv-07579 | 205.178.77.184 | Chicago | 25 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 24.148.2.211 | Chicago | 10 | Dismissed - Insufficient Evidence | Pro Se |
| 9/22/2012 | 1:12-cv-07579 | 174.128.217.50 | Chicago | 17 | Dismissed - No Discovery | Pro Se |
| 10/18/2012 | 1:12-cv-08903 | 24.13.225.48 | Highland Park | 8 | Dismissed - Settled | Attorney |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/2012 | 1:12-cv-08903 | 24.15.143.66 | Bolingbrook | 10 | Dismissed - Hardship | Pro Se |
| 10/18/2012 | 1:12-cv-08903 | 50.141.191.232 | Chicago | 1 | Dismissed - Insufficient Evidence | Pro Se |
| 10/18/2012 | 1:12-cv-08903 | 50.141.191.244 | Chicago | 1 | Dismissed - Settled | Pro Se |
| 10/18/2012 | 1:12-cv-08903 | 67.175.127.22 | Hawthorn Woods | 6 | Dismissed - Insufficient Evidence | Attorney |
| 10/18/2012 | 1:12-cv-08903 | 68.51.73.78 | Chicago | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 10/18/2012 | 1:12-cv-08904 | 24.13.204.81 | Vernon Hills | 2 | Dismissed - No Discovery | Pro Se |
| 10/18/2012 | 1:12-cv-08904 | 24.14.197.217 | Elmhurst | 27 | Dismissed - Insufficient Evidence | Pro Se |
| 10/18/2012 | 1:12-cv-08904 | 71.194.100.237 | Batavia | 25 | Dismissed - Settled | Attorney |
| 10/18/2012 | 1:12-cv-08904 | 71.228.61.221 | Tinley Park | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 10/18/2012 | 1:12-cv-08904 | 98.212.2.163 | Chicago | 10 | Dismissed - No Discovery | Pro Se |
| 10/18/2012 | 1:12-cv-08904 | 98.226.251.174 | Lombard | 4 | Dismissed - Settled | Attorney |
| 10/18/2012 | 1:12-cv-08904 | 205.178.0.44 | Chicago | 47 | Dismissed - Insufficient Evidence | Pro Se |
| 10/18/2012 | 1:12-cv-08904 | 64.53.222.202 | Schaumburg | 4 | Dismissed - Settled | Attorney |
| 11/7/2012 | 1:12-cv-08938 | 71.90.94.67 | Roscoe | 2 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08938 | 173.15.99.21 | Schaumburg | 3 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08938 | 67.167.24.191 | Worth | 1 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08938 | 67.173.1.76 | Chicago | 7 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08938 | 67.184.102.20 | Mundelein | 3 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08938 | 68.57.245.152 | Streamwood | 2 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08938 | 71.57.90.198 | Chicago | 13 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08938 | 98.213.219.180 | Evanston | 1 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 24.1.193.11 | Chicago | 5 | Dismissed - Insufficient Evidence | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 24.1.245.244 | Chicago | 3 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 24.13.249.178 | Yorkville | 129 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 24.13.40.170 | Mount Prospect | 8 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 24.13.72.102 | Park Ridge | 1 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 24.15.122.23 | Romeoville | 12 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 24.15.222.180 | Chicago | 11 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 24.15.245.4 | Elk Grove Village | 8 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 50.129.244.200 | Creston | 8 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 50.140.136.21 | Elmwood Park | 3 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 67.167.4.135 | Chicago | 3 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 67.167.91.135 | Carol Stream | 2 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 67.173.124.81 | Mchenry | 13 | Dismissed - No Discovery | Pro Se |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/2012 | 1:12-cv-08940 | 67.173.85.146 | Palatine | 4 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 67.175.225.145 | Elmwood Park | 3 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 67.184.155.104 | Algonquin | 7 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 67.186.66.168 | Libertyville | 10 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 67.186.79.229 | Chicago | 2 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 71.194.29.73 | Addison | 1 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 71.201.125.68 | Buffalo Grove | 6 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 71.239.110.236 | Orland Park | 1 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 76.29.59.70 | Palatine | 8 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 76.29.66.127 | Cicero | 5 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 98.193.105.107 | Round Lake | 6 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 98.206.216.176 | Chicago | 7 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 98.212.177.20 | Zion | 6 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 98.227.154.183 | Chicago | 1 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 98.228.235.238 | Arlington Heights | 4 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 205.178.12.134 | Chicago | 1 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 205.178.120.88 | Chicago | 6 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 216.80.114.141 | Chicago | 9 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 69.47.173.210 | Streamwood | 3 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08940 | 74.199.45.244 | Rolling Meadows | 4 | Dismissed - No Discovery | Pro Se |
| 11/7/2012 | 1:12-cv-08939 | 74.93.64.70 | Chicago | 2 | Dismissed - Insufficient Evidence | Attorney |
| 11/7/2012 | 1:12-cv-08939 | 24.13.171.146 | Schaumburg | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 11/7/2012 | 1:12-cv-08939 | 24.14.16.137 | Lindenhurst | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 11/7/2012 | 1:12-cv-08939 | 67.167.240.90 | Chicago | 2 | Dismissed - Insufficient Evidence | Pro Se |
| 11/7/2012 | 1:12-cv-08939 | 67.184.88.33 | Des Plaines | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 11/7/2012 | 1:12-cv-08939 | 76.16.203.238 | Joliet | 9 | Dismissed - Insufficient Evidence | Pro Se |
| 11/7/2012 | 1:12-cv-08939 | 76.29.0.245 | Downers Grove | 3 | Dismissed - Insufficient Evidence | Pro Se |
| 11/7/2012 | 1:12-cv-08939 | 98.206.17.57 | Dekalb | 9 | Dismissed - Settled | Attorney |
| 11/7/2012 | 1:12-cv-08939 | 98.215.12.173 | Chicago | 5 | Dismissed - Settled | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 24.1.237.35 | Crest Hill | 8 | Dismissed - Insufficient Evidence | Pro Se |
| 12/4/2012 | 1:12-cv-09655 | 24.12.185.86 | Evanston | 32 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09655 | 24.14.119.87 | Sycamore | 17 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09655 | 24.14.146.245 | Schaumburg | 40 | Dismissed - Settled | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 24.15.87.187 | Wheaton | 18 | Dismissed - No Discovery | Attorney |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/2012 | 1:12-cv-09655 | 50.141.209.92 | Western Springs | 15 | Dismissed - Settled | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 67.163.69.141 | Darien | 4 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09655 | 67.167.63.176 | Lombard | 35 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 67.173.143.43 | Hinsdale | 85 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 67.175.186.219 | Lemont | 36 | Dismissed - Settled | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 67.184.210.251 | Carpentersville | 11 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09655 | 67.184.45.19 | Naperville | 11 | Dismissed - Settled | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 71.194.35.212 | Naperville | 10 | Dismissed - Settled | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 71.201.61.16 | Bloomingdale | 14 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 71.57.6.49 | Downers Grove | 7 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 76.29.9.197 | Lincolnwood | 32 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09655 | 98.220.236.148 | Evanston | 20 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 98.226.241.217 | Wilmette | 28 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 98.227.30.95 | Palatine | 27 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 98.228.209.132 | Arlington Heights | 25 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09655 | 98.228.73.51 | Chicago | 68 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09655 | 205.178.60.88 | Chicago | 7 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09655 | 205.178.85.195 | Chicago | 4 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09655 | 207.181.218.3 | Chicago | 37 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09655 | 216.80.116.82 | Chicago | 9 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 75.28.186.144 | Cary | 21 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 75.34.28.177 | Chicago | 6 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 99.116.56.183 | Lake In The Hills | 9 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 99.138.161.144 | Chicago | 56 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 99.50.24.137 | Mchenry | 24 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09656 | 99.99.169.130 | Evanston | 22 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 108.77.133.174 | Streamwood | 128 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 108.80.234.186 | Chicago | 12 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09656 | 99.103.24.127 | Naperville | 14 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 99.127.160.154 | Chicago | 13 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 99.7.2.169 | Elmhurst | 18 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 108.212.96.15 | Westmont | 21 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 75.26.241.24 | Gurnee | 9 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 76.234.46.79 | Crystal Lake | 102 | Dismissed - No Discovery | Pro Se |

| 12/4/2012 | 1:12-cv-09656 | 99.132.228.198 | Chicago | 20 | Dismissed - No Discovery | Pro Se |
|---|---|---|---|---|---|---|
| 12/4/2012 | 1:12-cv-09656 | 99.135.136.246 | Evanston | 16 | Dismissed - Settled | Attorney |
| 12/4/2012 | 1:12-cv-09656 | 99.21.104.107 | Buffalo Grove | 45 | Dismissed - No Discovery | Attorney |
| 12/4/2012 | 1:12-cv-09656 | 99.29.176.221 | Oak Park | 47 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 99.40.247.113 | Batavia | 18 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 99.58.110.150 | Orland Park | 12 | Dismissed - No Discovery | Pro Se |
| 12/4/2012 | 1:12-cv-09656 | 99.7.6.118 | Wheeling | 28 | Dismissed - No Discovery | Attorney |
| 12/6/2012 | 1:12-cv-09719 | 108.193.37.175 | Glenco | 29 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09719 | 76.217.13.8 | Buffalo Grove | 46 | Dismissed - No Discovery | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 99.40.244.52 | St Chas | 35 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 99.94.149.102 | Willowbrook | 16 | Dismissed - No Discovery | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 108.206.198.240 | Warrenville | 4 | Dismissed - Settled | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 108.207.98.110 | Bolngbrk | 6 | Dismissed - Hardship | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 99.22.30.153 | Hoffman Estates | 23 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 99.37.177.55 | St Charles | 14 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 108.197.21.21 | Chicago | 62 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 108.212.96.8 | Downers Grove | 10 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 75.27.122.15 | Schaumburg | 9 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 99.126.242.58 | Chicago | 41 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09719 | 99.55.205.246 | Plainfield | 6 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 24.12.159.79 | Buffalo Grove | 63 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 24.12.168.175 | Orland Park | 18 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09724 | 24.14.148.244 | Naperville | 30 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 24.15.131.78 | Bolingbrook | 45 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09724 | 24.15.188.130 | Downers Grove | 5 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09724 | 24.15.233.185 | Hoffman Estates | 35 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 24.15.53.32 | Deerfield | 50 | Dismissed - Hardship | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 50.129.194.9 | Chicago | 30 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 50.141.168.24 | Park Forest | 11 | Dismissed - Hardship | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 67.162.10.134 | Wheeling | 6 | Dismissed - Hardship | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 67.167.219.126 | Saint Charles | 52 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 67.167.54.1 | Dekalb | 18 | Dismissed - Insufficient Evidence | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 67.173.175.39 | Lake Zurich | 10 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09724 | 67.176.239.187 | Carpentersville | 9 | Dismissed - Hardship | Attorney |

| 12/6/2012 | 1:12-cv-09724 | 67.177.177.172 | Freeport | 8 | Dismissed - Insufficient Evidence | Pro Se |
|---|---|---|---|---|---|---|
| 12/6/2012 | 1:12-cv-09724 | 68.53.176.76 | Chicago | 24 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 71.201.118.248 | Port Barrington | 19 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09724 | 71.239.35.126 | Waukegan | 14 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09724 | 76.16.235.217 | Oakbrook Terrace | 15 | Dismissed - Hardship | Pro Se |
| 12/6/2012 | 1:12-cv-09724 | 76.23.68.15 | Waukegan | 7 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09724 | 98.212.189.145 | Des Plaines | 27 | Dismissed - No Discovery | Pro Se |
| 12/6/2012 | 1:12-cv-09724 | 98.220.234.32 | Evanston | 16 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09724 | 98.226.191.242 | Steger | 26 | Dismissed - Settled | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 24.12.171.79 | Orland Park | 12 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 24.12.63.205 | Streamwood | 13 | Dismissed - No Discovery | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 24.13.44.188 | Mount Prospect | 15 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 24.13.68.15 | Park Ridge | 5 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 24.7.209.101 | Burr Ridge | 11 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 50.129.30.114 | Lisle | 35 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 50.140.138.57 | Yorkville | 14 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09727 | 67.163.13.79 | Algonquin | 8 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09727 | 67.174.11.220 | Elmwood Park | 14 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 67.184.234.92 | Libertyville | 45 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09727 | 67.184.29.61 | North Aurora | 11 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 68.58.155.54 | Chicago | 10 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 71.201.18.163 | Dixon | 9 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 76.16.103.44 | Chicago | 14 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 76.16.141.169 | Park Ridge | 14 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 98.206.15.85 | Des Plaines | 7 | Dismissed - Settled | Attorney |
| 12/6/2012 | 1:12-cv-09727 | 98.206.204.120 | Bartlett | 24 | Dismissed - Insufficient Evidence | Attorney |
| 12/6/2012 | 1:12-cv-09727 | 98.227.29.217 | Palatine | 5 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 205.178.109.175 | Chicago | 39 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 205.178.74.2 | Chicago | 14 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 216.80.22.240 | Chicago | 8 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 24.136.24.145 | Chicago | 15 | Dismissed - Insufficient Evidence | Pro Se |
| 12/6/2012 | 1:12-cv-09727 | 24.148.24.176 | Chicago | 4 | Dismissed - Insufficient Evidence | Pro Se |
| 2/4/2013 | 1:13-cv-00863 | 216.80.88.88 | Chicago | 26 | Dismissed - Hardship | Attorney |
| 2/4/2013 | 1:13-cv-00888 | 71.239.28.105 | Westchester | 28 | Dismissed - Settled | Attorney |

| 2/4/2013 | 1:13-cv-00891 | 71.239.74.170 | Chicago | 30 | Dismissed - Settled | Attorney |
|---|---|---|---|---|---|---|
| 2/4/2013 | 1:13-cv-00878 | 24.12.242.147 | Woodridge | 14 | Dismissed - Settled | Attorney |
| 2/4/2013 | 1:13-cv-00880 | 24.14.184.18 | Glen Ellyn | 14 | Dismissed - Settled | Attorney |
| 2/4/2013 | 1:13-cv-00883 | 24.14.3.176 | Darien | 15 | Dismissed - Settled | Attorney |
| 2/4/2013 | 1:13-cv-00884 | 67.163.13.180 | Barrington | 25 | Dismissed - Settled | Attorney |
| 2/4/2013 | 1:13-cv-00885 | 67.173.187.64 | Chicago | 26 | Dismissed - Hardship | Attorney |
| 2/5/2013 | 1:13-cv-00902 | 76.29.126.170 | Waukegan | 45 | Judgment Entered | Pro Se |
| 2/5/2013 | 1:13-cv-00915 | 98.206.202.109 | Bartlett | 36 | Dismissed - Settled | Attorney |
| 2/5/2013 | 1:13-cv-00934 | 98.226.245.251 | Wilmette | 5 | Dismissed - No Discovery | Attorney |
| 2/5/2013 | 1:13-cv-00935 | 98.228.222.112 | Arlington Heights | 17 | Dismissed - Settled | Attorney |
| 2/5/2013 | 1:13-cv-00911 | 24.12.145.247 | Buffalo Grove | 33 | Dismissed - Settled | Attorney |
| 2/5/2013 | 1:13-cv-00913 | 24.12.212.183 | Skokie | 39 | Litigation | Attorney |
| 4/1/2013 | 1:13-cv-02427 | 207.181.235.235 | Chicago | 17 | Negotiating | Attorney |
| 4/1/2013 | 1:13-cv-02428 | 207.229.129.177 | Chicago | 78 | Dismissed - Settled | Attorney |
| 4/1/2013 | 1:13-cv-02429 | 216.80.0.166 | Chicago | 12 | Dismissed - No Discovery | Pro Se |
| 4/3/2013 | 1:13-cv-02505 | 216.80.3.57 | Skokie | 14 | Dismissed - Insufficient Evidence | Pro Se |
| 4/3/2013 | 1:13-cv-02506 | 24.12.163.207 | Buffalo Grove | 24 | Dismissed - Settled | Attorney |
| 4/3/2013 | 1:13-cv-02507 | 24.13.223.116 | Mount Prospect | 16 | Dismissed - Settled | Attorney |
| 4/8/2013 | 1:13-cv-02611 | 24.148.56.118 | Chicago | 19 | Dismissed - Settled | Attorney |
| 4/8/2013 | 1:13-cv-02612 | 24.15.167.84 | Plainfield | 90 | Dismissed - Settled | Attorney |
| 4/8/2013 | 1:13-cv-02613 | 24.15.239.233 | Hoffman Estates | 11 | Dismissed - Insufficient Evidence | Pro Se |
| 4/8/2013 | 1:13-cv-02614 | 24.15.48.82 | Oak Park | 13 | Pre-Litigation | Pro Se |
| 4/8/2013 | 1:13-cv-02625 | 24.15.7.133 | Westmont | 10 | Dismissed - Settled | Attorney |
| 4/8/2013 | 1:13-cv-02626 | 24.192.98.225 | Naperville | 53 | Dismissed - Settled | Attorney |
| 4/8/2013 | 1:13-cv-02627 | 50.140.161.206 | Chicago | 28 | Dismissed - Insufficient Evidence | Pro Se |
| 4/9/2013 | 1:13-cv-02?656 | 50.141.151.80 | Gurnee | 15 | Dismissed - Insufficient Evidence | Pro Se |
| 4/9/2013 | 1:13-cv-02?657 | 50.151.37.37 | River Forest | 21 | Dismissed - Settled | Attorney |
| 4/9/2013 | 1:13-cv-02?659 | 50.73.111.118 | Chicago | 15 | Judgment Entered | Pro Se |
| 4/10/2013 | 1:13-cv-02697 | 50.77.169.29 | Bensenville | 8 | Dismissed - No Discovery | Pro Se |
| 4/10/2013 | 1:13-cv-02698 | 50.79.25.9 | Mokena | 48 | Dismissed - Settled | Attorney |
| 4/10/2013 | 1:13-cv-02699 | 64.53.132.36 | Chicago | 11 | Dismissed - No Discovery | Pro Se |
| 4/10/2013 | 1:13-cv-02?700 | 67.162.60.89 | Hoffman Estates | 8 | Dismissed - Settled | Attorney |
| 4/10/2013 | 1:13-cv-02701 | 67.173.172.76 | Lake Zurich | 16 | Dismissed - Settled | Attorney |
| 4/10/2013 | 1:13-cv-02702 | 67.176.196.59 | Chicago | 18 | Litigation | Attorney |

| 4/10/2013 | 1:13-cv-02703 | 67.186.101.52 | Downers Grove | 10 | Dismissed - No Discovery | Pro Se |
|---|---|---|---|---|---|---|
| 4/10/2013 | 1:13-cv-02704 | 71.201.120.194 | Highland Park | 11 | Dismissed - Settled | Attorney |
| 4/10/2013 | 1:13-cv-02705 | 71.228.20.32 | Oswego | 8 | Dismissed - Settled | Attorney |
| 4/10/2013 | 1:13-cv-02?706 | 71.57.118.41 | Oswego | 43 | Dismissed - Settled | Pro Se |
| 4/10/2013 | 1:13-cv-02?707 | 76.29.44.233 | Chicago | 46 | Dismissed - Insufficient Evidence | Pro Se |
| 4/10/2013 | 1:13-cv-02?708 | 98.193.64.201 | Skokie | 53 | Dismissed - Settled | Attorney |
| 4/10/2013 | 1:13-cv-02?709 | 98.223.80.203 | Palos Heights | 23 | Dismissed - Hardship | Pro Se |
| 4/10/2013 | 1:13-cv-02?710 | 98.228.216.229 | Arlington Heights | 19 | Dismissed - Hardship | Pro Se |
| 4/11/2013 | 1:13-cv-02?711 | 98.228.246.183 | Schaumburg | 9 | Dismissed - No Discovery | Pro Se |
| 5/16/2013 | 1:13-cv-03644 | 207.181.209.250 | Chicago | 16 | Dismissed - Hardship | Attorney |
| 5/16/2013 | 1:13-cv-03645 | 216.80.27.149 | Chicago | 23 | Dismissed - Insufficient Evidence | Pro Se |
| 5/16/2013 | 1:13-cv-03647 | 24.13.55.52 | Chicago | 62 | Dismissed - Settled | Attorney |
| 5/16/2013 | 1:13-cv-03648 | 24.14.139.173 | Chicago | 29 | Litigation | Attorney |
| 5/16/2013 | 1:13-cv-03649 | 24.14.36.5 | Evanston | 24 | Dismissed - No Discovery | Pro Se |
| 5/17/2013 | 1:13-cv-03693 | 24.15.140.239 | Bolingbrook | 87 | Negotiating | Attorney |
| 5/17/2013 | 1:13-cv-03694 | 24.192.224.190 | Rolling Meadows | 57 | Dismissed - No Discovery | Pro Se |
| 5/17/2013 | 1:13-cv-03696 | 50.141.158.130 | Woodridge | 30 | Dismissed - Settled | Attorney |
| 5/17/2013 | 1:13-cv-03697 | 67.167.227.30 | Northbrook | 34 | Dismissed - Settled | Attorney |
| 5/17/2013 | 1:13-cv-03699 | 67.173.1.104 | Chicago | 89 | Dismissed - Settled | Attorney |
| 5/17/2013 | 1:13-cv-03700 | 67.174.4.96 | Norridge | 15 | Dismissed - Settled | Pro Se |
| 5/17/2013 | 1:13-cv-03703 | 67.184.8.152 | Lisle | 20 | Dismissed - Settled | Attorney |
| 5/17/2013 | 1:13-cv-03704 | 69.245.224.70 | Chicago | 79 | Dismissed - Settled | Attorney |
| 5/17/2013 | 1:13-cv-03705 | 71.239.135.107 | Midlothian | 34 | Dismissed - No Discovery | Pro Se |
| 5/17/2013 | 1:13-cv-03706 | 71.57.111.205 | Burbank | 53 | Dismissed - Settled | Attorney |
| 5/17/2013 | 1:13-cv-03707 | 76.23.68.243 | Waukegan | 22 | Litigation | Attorney |
| 5/17/2013 | 1:13-cv-03710 | 76.29.37.247 | Chicago | 51 | Dismissed - Settled | Attorney |
| 5/18/2013 | 1:13-cv-03711 | 98.213.33.131 | Palatine | 58 | Dismissed - Settled | Attorney |
| 5/18/2013 | 1:13-cv-03726 | 98.253.108.215 | Forest Park | 37 | Dismissed - Settled | Attorney |
| 7/11/2013 | 1:13-cv-04959 | 205.178.22.46 | Chicago | 10 | Dismissed - Settled | Attorney |
| 7/11/2013 | 1:13-cv-04963 | 205.178.38.95 | Chicago | 68 | Dismissed - Settled | Attorney |
| 7/11/2013 | 1:13-cv-04968 | 24.1.0.48 | Northbrook | 12 | Dismissed - Settled | Attorney |
| 7/11/2013 | 1:13-cv-04970 | 24.1.123.117 | Chicago | 53 | Dismissed - Settled | Attorney |
| 7/11/2013 | 1:13-cv-04971 | 24.13.203.11 | Glenview | 86 | Dismissed - Settled | Attorney |
| 7/11/2013 | 1:13-cv-04975 | 24.14.136.71 | Chicago | 34 | Dismissed - Hardship | Attorney |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/2013 | 1:13-cv-04978 | 24.148.70.50 | Chicago | 40 | Dismissed - Insufficient Evidence | Pro Se |
| 7/11/2013 | 1:13-cv-04980 | 50.148.52.216 | Evanston | 35 | Dismissed - Insufficient Evidence | Pro Se |
| 7/11/2013 | 3:13-cv-50222 | 67.184.160.7 | Cary | 29 | Dismissed - No Discovery | Pro Se |
| 7/11/2013 | 1:13-cv-04981 | 71.239.191.193 | Gurnee | 28 | Dismissed - Insufficient Evidence | Pro Se |
| 7/11/2013 | 1:13-cv-04982 | 98.206.108.108 | Sauk Village | 26 | Dismissed - Insufficient Evidence | Pro Se |
| 9/4/2013 | 1:13-cv-06292 | 207.181.229.220 | Chicago | 101 | Dismissed - Insufficient Evidence | Pro Se |
| 9/4/2013 | 1:13-cv-06296 | 24.136.13.10 | Skokie | 16 | Negotiating | Attorney |
| 9/4/2013 | 1:13-cv-06309 | 24.14.11.167 | Park Ridge | 51 | Dismissed - Settled | Attorney |
| 9/4/2013 | 1:13-cv-06312 | 24.14.81.195 | Aurora | 31 | Litigation | Attorney |
| 9/4/2013 | 1:13-cv-06314 | 24.148.4.101 | Chicago | 82 | Dismissed - No Discovery | Pro Se |
| 9/4/2013 | 1:13-cv-06316 | 24.148.77.186 | Chicago | 18 | Dismissed - Settled | Attorney |
| 9/4/2013 | 1:13-cv-06318 | 24.15.215.193 | Chicago | 21 | Negotiating | Attorney |
| 9/4/2013 | 1:13-cv-06320 | 50.141.231.182 | Wheaton | 34 | Litigation | Attorney |
| 9/4/2013 | 1:13-cv-06321 | 50.194.70.1 | Melrose Park | 21 | Dismissed - Insufficient Evidence | Attorney |
| 9/4/2013 | 1:13-cv-06323 | 67.163.48.146 | Schaumburg | 25 | Negotiating | Attorney |
| 9/4/2013 | 1:13-cv-06294 | 216.80.59.144 | Chicago | 10 | Dismissed - Insufficient Evidence | Pro Se |
| 9/6/2013 | 1:13-cv-06372 | 67.175.173.110 | Bolingbrook | 25 | Dismissed - Settled | Attorney |
| 9/6/2013 | 1:13-cv-06371 | 207.181.231.53 | Chicago | 100 | Dismissed - Settled | Attorney |
| 9/8/2013 | 1:13-cv-06414 | 71.194.171.36 | Glencoe | 23 | Dismissed - Settled | Attorney |
| 9/8/2013 | 1:13-cv-06415 | 71.201.166.118 | Wheaton | 26 | Dismissed - Settled | Attorney |
| 9/8/2013 | 1:13-cv-06416 | 71.228.34.137 | Lombard | 53 | Dismissed - Settled | Attorney |
| 9/8/2013 | 1:13-cv-06417 | 98.227.137.152 | Carpentersville | 26 | Litigation | Pro Se |
| 9/8/2013 | 3:13-cv-50286 | 98.227.36.117 | Dekalb | 32 | Dismissed - No Discovery | Pro Se |
| 9/8/2013 | 3:13-cv-50287 | 98.228.181.61 | Dekalb | 66 | Dismissed - Insufficient Evidence | Pro Se |
| 9/8/2013 | 1:13-cv-06418 | 98.228.246.179 | Schaumburg | 42 | Dismissed - Settled | Attorney |
| 9/30/2013 | 1:13-cv-06978 | 24.13.37.189 | Barrington | 40 | Dismissed - Insufficient Evidence | Pro Se |
| 9/30/2013 | 1:13-cv-06985 | 24.14.115.236 | Saint Charles | 41 | Dismissed - Settled | Attorney |
| 9/30/2013 | 1:13-cv-06988 | 24.14.125.161 | Naperville | 94 | Dismissed - Insufficient Evidence | Pro Se |
| 9/30/2013 | 1:13-cv-06991 | 24.148.45.121 | Chicago | 48 | Dismissed - No Discovery | Pro Se |
| 9/30/2013 | 1:13-cv-06993 | 24.15.189.204 | Woodridge | 26 | Dismissed - Insufficient Evidence | Pro Se |
| 9/30/2013 | 1:13-cv-07025 | 24.15.229.198 | Elk Grove Village | 35 | Dismissed - Insufficient Evidence | Pro Se |
| 9/30/2013 | 1:13-cv-07026 | 50.151.129.82 | Chicago | 36 | Dismissed - Settled | Attorney |
| 9/30/2013 | 1:13-cv-07029 | 50.151.215.16 | Chicago | 41 | Dismissed - Insufficient Evidence | Pro Se |
| 10/4/2013 | 1:13-cv-07112 | 50.158.224.160 | Bartlett | 18 | Dismissed - Insufficient Evidence | Attorney |

| 10/4/2013 | 1:13-cv-07115 | 50.193.68.225 | Chicago | 36 | Dismissed - No Discovery | Attorney |
|---|---|---|---|---|---|---|
| 10/4/2013 | 1:13-cv-07116 | 50.196.193.49 | Chicago | 99 | Dismissed - Settled | Attorney |
| 10/4/2013 | 1:13-cv-07118 | 67.167.100.227 | Naperville | 67 | Negotiating | Attorney |
| 10/4/2013 | 1:13-cv-07119 | 67.167.81.153 | Darien | 25 | Negotiating | Attorney |
| 10/4/2013 | 1:13-cv-07125 | 67.173.65.130 | Rolling Meadows | 63 | Dismissed - Settled | Attorney |
| 10/4/2013 | 1:13-cv-07129 | 67.175.88.92 | Batavia | 17 | Negotiating | Attorney |
| 10/4/2013 | 1:13-cv-07132 | 67.184.193.146 | Round Lake Beach | 38 | Pre-Litigation | Pro Se |
| 10/4/2013 | 1:13-cv-07135 | 68.58.14.162 | Wheaton | 59 | Negotiating | Attorney |
| 10/4/2013 | 1:13-cv-07136 | 68.58.23.97 | Chicago | 32 | Dismissed - Settled | Attorney |
| 10/4/2013 | 1:13-cv-07139 | 71.194.160.254 | Aurora | 35 | Negotiating | Attorney |
| 10/4/2013 | 1:13-cv-07141 | 71.194.204.239 | Chicago | 40 | Pre-Litigation | Pro Se |
| 10/10/2013 | 1:13-cv-07282 | 71.194.211.13 | Des Plaines | 35 | Negotiating | Attorney |
| 10/10/2013 | 1:13-cv-07284 | 71.201.159.55 | Chicago | 44 | Dismissed - Settled | Attorney |
| 10/10/2013 | 1:13-cv-07285 | 71.57.91.38 | Chicago | 41 | Dismissed - Insufficient Evidence | Pro Se |
| 10/10/2013 | 1:13-cv-07295 | 76.16.130.238 | Des Plaines | 42 | Dismissed - No Discovery | Pro Se |
| 10/10/2013 | 1:13-cv-07297 | 76.16.196.177 | Buffalo Grove | 32 | Dismissed - Settled | Attorney |
| 10/11/2013 | 1:13-cv-07312 | 76.29.120.118 | Plainfield | 62 | Negotiating | Attorney |
| 10/11/2013 | 1:13-cv-07314 | 76.29.89.159 | Long Grove | 105 | Pre-Litigation | Pro Se |
| 10/11/2013 | 1:13-cv-07315 | 98.212.12.10 | Plainfield | 65 | Negotiating | Attorney |
| 10/11/2013 | 1:13-cv-07316 | 98.213.80.84 | Chicago | 22 | Dismissed - Insufficient Evidence | Pro Se |
| 10/11/2013 | 1:13-cv-07318 | 98.228.228.92 | Arlington Heights | 71 | Dismissed - Insufficient Evidence | Pro Se |
| 10/11/2013 | 1:13-cv-07299 | 76.16.102.198 | Chicago | 52 | Dismissed - Settled | Attorney |
| 10/22/2013 | 1:13-cv-07586 | 207.229.186.170 | Chicago | 24 | Dismissed - Insufficient Evidence | Pro Se |
| 10/22/2013 | 1:13-cv-07587 | 24.12.113.35 | Mount Prospect | 41 | Dismissed - Insufficient Evidence | Pro Se |
| 10/23/2013 | 1:13-cv-07610 | 24.12.153.11 | Buffalo Grove | 35 | Dismissed - Insufficient Evidence | Pro Se |
| 10/23/2013 | 1:13-cv-07611 | 24.12.246.153 | Buffalo Grove | 17 | Dismissed - Settled | Attorney |
| 10/23/2013 | 1:13-cv-07613 | 24.13.215.237 | Mount Prospect | 34 | Negotiating | Attorney |
| 10/24/2013 | 1:13-cv-07630 | 24.14.39.139 | Evanston | 27 | Negotiating | Attorney |
| 10/24/2013 | 1:13-cv-07636 | 24.14.72.78 | Rolling Meadows | 38 | Dismissed - Insufficient Evidence | Pro Se |
| 10/24/2013 | 1:13-cv-07638 | 50.129.106.206 | Des Plaines | 25 | Dismissed - Insufficient Evidence | Pro Se |
| 10/25/2013 | 1:13-cv-07676 | 50.129.34.93 | Lisle | 17 | Dismissed - No Discovery | Pro Se |
| 10/25/2013 | 1:13-cv-07677 | 67.167.58.115 | Lombard | 144 | Dismissed - Hardship | Pro Se |
| 10/25/2013 | 1:13-cv-07680 | 67.173.23.153 | Chicago | 29 | Dismissed - Settled | Attorney |
| 10/26/2013 | 1:13-cv-07687 | 67.175.126.11 | Lake Zurich | 18 | Dismissed - Hardship | Attorney |

| 10/29/2013 | 1:13-cv-07752 | 67.175.252.214 | Yorkville | 43 | Pre-Litigation | Pro Se |
|---|---|---|---|---|---|---|
| 10/29/2013 | 1:13-cv-07754 | 67.184.75.80 | Naperville | 42 | Negotiating | Attorney |
| 10/29/2013 | 1:13-cv-07755 | 71.194.141.130 | Chicago | 30 | Pre-Litigation | Pro Se |
| 11/2/2013 | 1:13-cv-07869 | 71.201.20.218 | Chicago | 63 | Dismissed - Insufficient Evidence | Pro Se |
| 11/2/2013 | 1:13-cv-07870 | 71.201.213.185 | Chicago | 49 | Dismissed - Insufficient Evidence | Pro Se |
| 11/2/2013 | 1:13-cv-07871 | 71.201.55.4 | Downers Grove | 24 | Pre-Litigation | Pro Se |
| 11/2/2013 | 1:13-cv-07872 | 71.239.172.11 | Chicago | 54 | Negotiating | Attorney |
| 11/2/2013 | 1:13-cv-07873 | 71.239.76.203 | Chicago | 31 | Dismissed - Settled | Attorney |
| 11/2/2013 | 1:13-cv-07874 | 76.16.215.219 | Chicago | 59 | Negotiating | Attorney |
| 11/2/2013 | 1:13-cv-07868 | 67.175.150.174 | Aurora | 30 | Dismissed - Settled | Attorney |
| 11/3/2013 | 1:13-cv-07875 | 76.16.49.21 | Plainfield | 23 | Dismissed - Settled | Attorney |
| 11/3/2013 | 1:13-cv-07876 | 76.29.57.130 | Palatine | 30 | Dismissed - No Discovery | Pro Se |
| 11/3/2013 | 1:13-cv-07877 | 76.29.9.33 | Lincolnwood | 30 | Dismissed - No Discovery | Pro Se |
| 11/3/2013 | 1:13-cv-07878 | 98.193.114.94 | Chicago | 31 | Negotiating | Attorney |
| 11/11/2013 | 3:13-cv-50357 | 98.193.41.250 | Lake In The Hills | 38 | Pre-Discovery | Pro Se |
| 11/11/2013 | 1:13-cv-08060 | 98.206.178.167 | Chicago | 44 | Pre-Discovery | Pro Se |
| 11/11/2013 | 3:13-cv-50358 | 98.213.64.61 | Dixon | 90 | Dismissed - Hardship | Pro Se |
| 11/11/2013 | 1:13-cv-08061 | 98.220.226.2 | Mount Prospect | 52 | Pre-Litigation | Pro Se |
| 11/11/2013 | 1:13-cv-08062 | 98.226.56.149 | Naperville | 36 | Dismissed - Hardship | Pro Se |
| 11/19/2013 | 1:13-cv-08298 | 205.178.20.104 | Chicago | 23 | Pre-Litigation | Pro Se |
| 11/19/2013 | 1:13-cv-08337 | 50.140.155.123 | Aurora | 20 | Pre-Litigation | Pro Se |
| 11/19/2013 | 1:13-cv-08338 | 50.151.237.62 | Chicago | 30 | Dismissed - No Discovery | Pro Se |
| 11/19/2013 | 1:13-cv-08299 | 24.1.235.247 | Chicago | 20 | Negotiating | Attorney |
| 11/19/2013 | 1:13-cv-08307 | 24.1.35.110 | Glendale Heights | 15 | Pre-Litigation | Pro Se |
| 11/19/2013 | 1:13-cv-08312 | 24.13.101.19 | Chicago | 25 | Dismissed - Insufficient Evidence | Pro Se |
| 11/19/2013 | 1:13-cv-08319 | 24.13.104.33 | Chicago | 22 | Pre-Litigation | Pro Se |
| 11/19/2013 | 1:13-cv-08323 | 24.13.163.249 | Arlington Heights | 15 | Pre-Discovery | Pro Se |
| 11/19/2013 | 1:13-cv-08325 | 24.13.189.181 | Chicago | 53 | Pre-Discovery | Pro Se |
| 11/19/2013 | 1:13-cv-08330 | 24.136.13.66 | Skokie | 26 | Pre-Discovery | Pro Se |
| 11/19/2013 | 1:13-cv-08334 | 24.14.103.89 | Chicago | 24 | Dismissed - No Discovery | Pro Se |
| 11/19/2013 | 1:13-cv-08335 | 24.14.128.128 | La Grange | 16 | Pre-Discovery | Pro Se |
| 11/19/2013 | 1:13-cv-08336 | 24.14.177.119 | Oswego | 22 | Dismissed - No Discovery | Pro Se |
| 11/20/2013 | 1:13-cv-08346 | 50.165.26.58 | Palatine | 40 | Dismissed - Settled | Attorney |
| 11/20/2013 | 1:13-cv-08350 | 67.175.123.214 | La Grange | 21 | Dismissed - Settled | Attorney |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/2013 | 1:13-cv-08471 | 67.184.132.215 | Aurora | 39 | Pre-Litigation | Pro Se |
| 11/23/2013 | 1:13-cv-08472 | 67.184.142.184 | Aurora | 23 | Dismissed - Insufficient Evidence | Pro Se |
| 11/23/2013 | 1:13-cv-08473 | 67.184.209.137 | Huntley | 17 | Pre-Litigation | Pro Se |
| 11/23/2013 | 1:13-cv-08474 | 67.184.40.151 | Naperville | 19 | Dismissed - Settled | Attorney |
| 11/23/2013 | 1:13-cv-08475 | 71.194.216.58 | Burbank | 15 | Dismissed - No Discovery | Pro Se |
| 11/23/2013 | 1:13-cv-08476 | 71.194.232.175 | Niles | 46 | Dismissed - No Discovery | Pro Se |
| 11/23/2013 | 1:13-cv-08477 | 76.16.131.35 | Des Plaines | 33 | Dismissed - Insufficient Evidence | Pro Se |
| 11/24/2013 | 1:13-cv-08478 | 76.29.66.36 | Cicero | 15 | Dismissed - Insufficient Evidence | Pro Se |
| 11/24/2013 | 1:13-cv-08479 | 98.193.21.152 | Chicago | 17 | Pre-Discovery | Pro Se |
| 11/24/2013 | 1:13-cv-08480 | 98.193.44.205 | New Lenox | 32 | Negotiating | Attorney |
| 11/24/2013 | 1:13-cv-08481 | 98.206.148.45 | Chicago | 15 | Dismissed - Insufficient Evidence | Pro Se |
| 11/24/2013 | 1:13-cv-08482 | 98.206.44.95 | Chicago | 15 | Pre-Discovery | Pro Se |
| 11/24/2013 | 1:13-cv-08483 | 98.226.187.9 | Chicago | 35 | Dismissed - No Discovery | Pro Se |
| 11/24/2013 | 1:13-cv-08484 | 98.228.213.184 | Arlington Heights | 51 | Litigation | Attorney |
| 11/24/2013 | 1:13-cv-08485 | 98.253.33.184 | Glenview | 32 | Negotiating | Attorney |
| 1/7/2014 | 1:14-cv-00076 | 205.178.27.17 | Chicago | 32 | Pre-Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00077 | 205.178.64.48 | Chicago | 54 | Pre-Litigation | Pro Se |
| 1/7/2014 | 1:14-cv-00081 | 207.181.244.96 | Chicago | 22 | Pre-Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00082 | 208.59.128.34 | Skokie | 20 | Dismissed - Hardship | Pro Se |
| 1/7/2014 | 1:14-cv-00083 | 24.12.231.12 | Elgin | 25 | Pre-Litigation | Pro Se |
| 1/7/2014 | 1:14-cv-00085 | 24.13.81.4 | Evanston | 33 | Negotiating | Attorney |
| 1/7/2014 | 1:14-cv-00086 | 24.148.61.163 | Chicago | 48 | Pre-Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00087 | 24.15.6.131 | Willowbrook | 20 | Pre-Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00088 | 50.172.116.22 | Bolingbrook | 40 | Pre-Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00089 | 50.172.117.43 | Schaumburg | 38 | Pre-Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00090 | 67.173.50.181 | Elgin | 22 | Pre-Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00091 | 67.175.155.137 | Gurnee | 32 | Dismissed - No Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00092 | 67.175.247.236 | Naperville | 55 | Pre-Discovery | Attorney |
| 1/7/2014 | 1:14-cv-00093 | 67.176.128.124 | Grayslake | 18 | Pre-Litigation | Pro Se |
| 1/7/2014 | 1:14-cv-00094 | 67.186.114.5 | Lockport | 24 | Negotiating | Attorney |
| 1/7/2014 | 1:14-cv-00096 | 69.137.252.76 | Elgin | 28 | Dismissed - No Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00097 | 76.16.73.124 | Highland Park | 25 | Dismissed - No Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00099 | 98.213.8.249 | Chicago | 21 | Dismissed - No Discovery | Pro Se |
| 1/7/2014 | 1:14-cv-00100 | 98.222.250.176 | Morton Grove | 24 | Pre-Litigation | Pro Se |

| 1/7/2014 | 1:14-cv-00101 | 98.223.62.39 | Carol Stream | 24 | Negotiating | Attorney |
|---|---|---|---|---|---|---|
| 1/7/2014 | 1:14-cv-00103 | 98.228.163.253 | Westchester | 22 | Negotiating | Attorney |
| 1/30/2014 | 1:14-cv-00580 | 205.178.124.19 | Chicago | 22 | Negotiating | Attorney |
| 1/30/2014 | 1:14-cv-00581 | 24.1.220.50 | Rolling Meadows | 38 | Pre-Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00582 | 24.12.193.142 | Winnetka | 39 | Negotiating | Attorney |
| 1/30/2014 | 1:14-cv-00584 | 24.136.3.5 | Chicago | 50 | Dismissed - Hardship | Pro Se |
| 1/30/2014 | 1:14-cv-00689 | 24.14.126.133 | Naperville | 17 | Pre-Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00692 | 24.14.188.2 | Glen Ellyn | 25 | Pre-Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00693 | 24.148.79.226 | Chicago | 46 | Pre-Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00694 | 24.7.251.168 | Deerfield | 16 | Pre-Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00695 | 50.141.213.247 | Wheaton | 17 | Pre-Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00696 | 50.178.126.181 | Waukegan | 26 | Dismissed - No Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00697 | 67.163.9.85 | Mount Prospect | 25 | Pre-Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00698 | 76.29.40.132 | Chicago | 65 | Dismissed - No Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00699 | 98.213.32.101 | Palatine | 22 | Pre-Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00701 | 98.227.112.37 | Joliet | 18 | Negotiating | Attorney |
| 1/30/2014 | 1:14-cv-00703 | 98.227.62.128 | Chicago | 17 | Pre-Discovery | Pro Se |
| 1/30/2014 | 1:14-cv-00705 | 98.253.29.241 | Glenview | 20 | Pre-Discovery | Pro Se |
| 2/17/2014 | 1:14-cv-01149 | 71.194.228.174 | Wood Dale | 15 | Pre-Discovery | Pro Se |
| 2/17/2014 | 1:14-cv-01150 | 98.213.111.151 | Lake Zurich | 12 | Pre-Discovery | Pro Se |
| 2/17/2014 | 1:14-cv-01151 | 98.220.218.253 | Naperville | 65 | Pre-Discovery | Pro Se |
| 2/17/2014 | 1:14-cv-01152 | 98.227.188.227 | Bartlett | 12 | Pre-Discovery | Pro Se |
| 2/17/2014 | 1:14-cv-01153 | 98.228.70.166 | Chicago | 12 | Pre-Discovery | Pro Se |
| 2/17/2014 | 1:14-cv-01145 | 67.165.141.116 | West Chicago | 50 | Pre-Discovery | Pro Se |
| 2/17/2014 | 1:14-cv-01146 | 67.167.57.10 | Lombard | 13 | Dismissed - Hardship | Attorney |
| 2/17/2014 | 1:14-cv-01147 | 67.175.49.110 | Buffalo Grove | 17 | Pre-Discovery | Pro Se |
| 2/17/2014 | 1:14-cv-01148 | 67.184.254.30 | Chicago | 12 | Pre-Discovery | Pro Se |
| 2/18/2014 | 1:14-cv-01132 | 207.229.136.227 | Skokie | 13 | Pre-Discovery | Pro Se |
| 2/18/2014 | 1:14-cv-01133 | 24.12.57.111 | Alsip | 20 | Pre-Discovery | Pro Se |
| 2/18/2014 | 1:14-cv-01134 | 24.13.176.82 | Schaumburg | 13 | Pre-Discovery | Pro Se |
| 2/18/2014 | 1:14-cv-01135 | 24.13.68.237 | Park Ridge | 22 | Dismissed - No Discovery | Pro Se |
| 2/18/2014 | 1:14-cv-01136 | 24.14.19.38 | Antioch | 20 | Pre-Discovery | Pro Se |
| 2/18/2014 | 1:14-cv-01137 | 24.148.16.23 | Chicago | 16 | Pre-Discovery | Pro Se |
| 2/18/2014 | 1:14-cv-01138 | 24.15.229.121 | Hoffman Estates | 15 | Pre-Discovery | Pro Se |

| 2/18/2014 | 1:14-cv-01141 | 50.158.111.136 | Chicago | 37 | Pre-Discovery | Pro Se |
|-----------|---------------|----------------|---------|----|---------------|--------|
| 2/18/2014 | 1:14-cv-01143 | 50.172.15.111 | Carpentersville | 41 | Pre-Discovery | Pro Se |
| 2/18/2014 | 1:14-cv-01144 | 67.162.3.6 | Elgin | 20 | Pre-Discovery | Pro Se |